UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION

In re:                                              Chapter 11

MCGUINNESS II, INC. and                             Case No.: 8:13-bk-00414-KRM [Lead Case]
JR EQUITY CORPORATION,                              Case No.: 8:13-bk-00417-KRM

              Debtors.                              (Jointly Administered Cases)

_____/

**REORGANIZED DEBTORS' OBJECTION
TO WELLS FARGO'S AMENDED MOTION TO REOPEN
CHAPTER 11 CASE AND TO CONVERT CASE TO CHAPTER 7**

Reorganized Debtors McGuinness II, Inc. ("**McGuinness**") and JR Equity Corporation

("**JR**") (together, the "**Debtors**"), by counsel, object to *Wells Fargo's Amended Motion to Reopen*

*Chapter 11 Case* (Doc. No. 215) and *Wells Fargo's Amended Motion to Convert Case to Chapter*

*7* (Doc. No. 216) (together, the "**Motions**") and state as follows:

1.       The Debtors each filed their respective voluntary petitions under Chapter 11 of the

Bankruptcy Code on January 14, 2013, in the United States Court for the Middle District of

Florida, Tampa Division.

2.       On July 8, 2013, the Court entered its *Order Confirming McGuiness II, Inc. and JR*

*Equity Corporation's First Amended Joint Chapter 11 Plan of Reorganization* (Doc. No. 200),

which confirmed the *McGuinness II, Inc. and JR Equity Corporation First Amended Joint Chapter*

*11 Plan of Reorganization* (Doc. No. 148) (the "**Plan**") and finally approved the *First Amended*

*Joint Disclosure Statement of McGuinness II, Inc. and JR Equity Corporation* (Doc. No. 149) (the

"**Disclosure Statement**") as containing adequate information within the meaning of Section 1125 of

the Bankruptcy Code.

3.      The Debtors prepared their Plan and Disclosure Statement, along with the financial projections attached to the Disclosure Statement based on their revenue and expenses experienced during the Bankruptcy Case and their prepetition business operations.  See Declaration of Rosa Catapano attached hereto as **Exhibit "A."**

4.      The Debtors negotiated with Wells Fargo in good faith during the Bankruptcy Case and settled Wells Fargo's treatment, which provides that Wells Fargo would have two claims in the following classes:

      a.   Class 2a secured claim for $450,000 secured by the mortgage and paid monthly and

      b.   Class 2b secured claim for $410,000 secured by personal property subject only to the security interests of the floor plan financing and paid quarterly with fifty percent (50%) of the Debtors' Net Income, as defined in the Plan, plus interest, over five years with a balloon payment due at the end of five years.

This settlement was memorialized in Term Sheet attached to the *Order Denying Wells Fargo Motion for Relief from Stay* (Doc. No. 134).

5.      The Debtors' Net Income was estimated in the budget projections attached to the Disclosure Statement.

6.      The Disclosure Statement specifically provides: **CERTAIN INFORMATION CONTAINED IN THIS DISCLOSURE STATEMENT, BY ITS NATURE, IS A FORECAST OF FUTURE EVENTS AND THEREFORE, INCLUDES ESTIMATES, ASSUMPTIONS, AND PROJECTION WHICH MAY PROVE TO BE WRONG, OR WHICH MAY BE MATERIALLY DIFFERENT FROM ACTUAL RESULTS.**

7.      For the first quarter after confirmation of the Plan, the Debtors were unable to make any payment to Wells Fargo on its Class 2b claim because the Debtors had to make more than

$36,000.00 in administrative payments and U.S. Trustee fees and because of business issues with the Debtors' primary auctioneer.  See Declaration.  For the two subsequent quarters, the Debtors paid Wells Fargo $2,000.00 and $9,419.99, respectively.

8.    When Wells Fargo asked why the Debtor's Net Income had decreased, the Debtors and undersigned counsel sent explanations, with the most recent correspondence sent on August 8, 2014, by undersigned counsel once again identifying the business issues along with a copy of the Debtors' bank statement for June, 2014, to support the Debtors' explanation.  See letter attached hereto as **Exhibit "B."**[1]

9.    While the Debtors have encountered business issues, they are in full compliance with the confirmed Plan.  They have made all payments to creditors, including the monthly mortgage payment to Wells Fargo.  Wells Fargo is only entitled to a payment under Class 2b if the Debtors make a Net Income.

10.    Importantly, the Plan provides that Class 2b will be paid in full at the end of five years with interest so if Wells Fargo is not paid as fast as it would like, it will have legal remedies at the end of the Plan term with regard to the balloon payment.  Accordingly, it is in the Debtors' best interest to increase their Net Income so that they can pay off the Class 2b claim sooner rather than later.[2]

11.    Just because Wells Fargo is getting "buyer's remorse," does not mean that there is a basis to reopen the case and convert it to chapter 7.  Further, to grant the Motions would be in the best interest of no creditor in this case.  Holders of Administrative Claims, Secured Claims,

---

[1] The actual correspondence sent to Wells Fargo did not have the account numbers redacted.  Because the Debtors are filing the attached bank statements, the accounts numbers have been redacted.

[2] The Debtors are further incented to make a "profit" because under the Plan to the extent the Debtors exceed the projected Net Income, after payment of fifty percent (50%) of such excess to Wells Fargo on account of its Class 2b claim, the Debtors are authorized to pay the remaining fifty percent of such excess to their employees in the form of bonuses.

Priority Claims, and Unsecured Claims are being paid, as is Wells Fargo.  If these cases were to convert to chapter 7, a chapter 7 trustee would surrender all assets to the secured creditors and the unpaid Administrative Claims, Priority Claims, and Unsecured Claims would not be paid.

12.    The Debtors respectfully ask the Court to deny Wells Fargo's Motions.  Otherwise, the Debtors have to focus on bankruptcy case issues and pay U.S. Trustee fees rather than try to deal with the very business issues that have caused the Debtors' Net Income to decrease.

WHEREFORE, the Debtors respectfully request that this Court deny the Motions, and grant such other further relief as the Court deems just and appropriate.

DATED this 17th day of September, 2014.

/s/ Suzy Tate
Suzy Tate
Florida Bar No. 22071
**Suzy Tate, P.A.**
14502 N. Dale Mabry, Ste. 200
Tampa, FL 33618
813-264-1685
813-264-1690
suzy@suzytate.com

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that a true and correct copy of the foregoing *Objection* has been furnished via the Court's ECF filing system, electronic mail, or by U.S. Mail to **United States Trustee**, 501 E. Polk Street, Tampa, FL 33602; **Wells Fargo Bank, NA,** c/o Lara Fernandez, Trenam Kemker, P.O. Box 1102, Tampa, FL 33601-1102; and to parties receiving electronic notice via the Court's ECF filing system on this 17th day of September, 2014.

/s/ Suzy Tate
Suzy Tate

UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION

In re:

MCGUINNESS II, INC. and                    Case No.: 8:13-bk-00414-KRM [Lead Case]
JR EQUITY CORPORATION,                     Case No.: 8:13-bk-00417-KRM

        Debtors.                          (Jointly Administered Cases)
_____/

## DECLARATION OF ROSA CATAPANO IN OPPOSITION
## TO WELLS FARGO'S AMENDED MOTION TO CONVERT CASES TO CHAPTER 7

The undersigned, Rosa Catapano, hereby swears and declares under penalty of perjury pursuant to the provisions of 28 U.S.C. § 1746 that the following statements are true and correcting (this "**Declaration**")[1]:

### I.  COMPETENCY OF DECLARANT

With respect to my competency to testify as to the facts contained in this Declaration in support of confirmation:

1.  I am Rosa Catapano, president of McGuinness II, Inc. and vice president of JR Equity Corporation (together, the "**Debtors**"). Since the filing of the Debtors' chapter 11 bankruptcy cases on January 14, 2013 (the "**Bankruptcy Case**") and confirmation of their plans of reorganization, I have been the person with the most complete knowledge of the terms of the *McGuinness II, Inc. and JR Equity Corporation First Amended Joint Chapter 11 Plan of Reorganization* (Doc. No. 148) (the "**Plan**"), the information provided in the *First Amended Joint Disclosure Statement of McGuinness II, Inc. and JR Equity Corporation* (Doc. No. 149) (the "**Disclosure Statement**"), and the status and circumstances of the Debtors' business since then.

2.  Unless otherwise stated, I have personal knowledge of the facts contained in this

---

[1] Capitalized terms not defined herein, shall have the meaning ascribed to such terms in the Plan.

Declaration or base this Declaration upon the available books and records of the Debtors (the "**Records**"). The Records are regularly maintained in the normal course of the Debtors' business and it is the regular practice of the Debtors to create and maintain the Records. The Records reflect, among other things, the Debtors' assets and liabilities, the results of their pre- and post-petition operations and liabilities, and the funds that may be available to pay creditors under the Plan, if confirmed. The Debtors' Records reflect information that is noted in the Records at the time of receipt by me or persons employed by the Debtors whose duties include the recording of this information. I maintain and update these Records and use and rely upon them in connection with the Debtors' business, and they are in my custodial possession.

<u>Issues with Central Fla. Auctions</u>

3.    Prior to and during the Bankruptcy Case, the Debtors purchased most of their inventory at various central Florida auctions (the "**Central Fla. Auctions**").

4.    The Debtors were able to purchase quality used vehicles from the Central Fla. Auctions, which provided the Debtors a large line of credit thus allowing the Debtors to purchase a large inventory, resulting in the high revenue numbers during the Bankruptcy Case.

5.    Because these vehicles were quality used vehicles, such as Mercedes and Volkswagens, they did not require extensive mechanical or body work, which resulted in the Debtors having lower vehicle expenses during the Bankruptcy Case.

6.    During the Bankruptcy Case, the Central Fla. Auctions' insurance company Auction Insurance Company decided that the Central Fla. Auctions could not sell vehicles to the Debtors because of the Bankruptcy Case.

7.    In order to obtain Auction Insurance Company's permission to purchase vehicles at

2

the Central Fla. Auctions, the Debtors had to provide weekly reports to the Auction Insurance Company of the Debtors' purchases and sales, including information on profit margins.

8.     The Debtors provided such information to the Auction Insurance Company in good faith so that the parties could work through the issues and proceed with their mutually-beneficial relationship.

9.     However, since the confirmation of the Debtors' Plan, the principal for the Central Fla. Auctions started outbidding the Debtors at the auctions and taking the vehicles to sell them at the same auctions that the Debtors sold their vehicles.

10.    The principal for the Central Fla. Auction was able to see the profit that the Debtors were making from the reports that the Debtors provided to the Auction Insurance Company then started competing with the Debtors directly for those quality vehicles.

Issues with Manheim Auctions

11.    Prior to the Bankruptcy Case, the Debtors also purchased many of their inventory from Manheim Auctions in Orlando.  However, after the initiation of the Bankruptcy Case, Manheim Auctions required that all purchases by the Debtors be in cash, which greatly restricted the purchases that the Debtors could make there.

12.    The Debtors were assured by Manheim that regular business practices, specifically being able to purchase on credit, would go back into place after the Plan was confirmed, especially as the Debtors settled the proposed plan treatment for Manheim Automotive Financial Services, Inc. ("**MAFS**"), the financing arm for Manheim.

13.    However, even after settling issues with MAFS and confirmation of the Debtors' Plan, the Debtors have not been allowed to purchase vehicles at Manheim Auctions on credit,

3

which greatly reduces the amount of inventory the Debtors can buy.

14.  Because of these issues with the Central Fla. Auctions and the Manheim Auctions, the Debtors have had to purchase vehicles at auctions in west Florida, resulting in the following:

> a.  Inventory is not high quality so the vehicles need more mechanical and body work, resulting in increased vehicle expenses;
>
> b.  West Florida auctioneers do not provide high credit limit for the Debtors yet so Debtors are limited on inventory they can purchase;
>
> c.  Travel to west Florida has resulted in increased travel expenses and less time that the Debtors' primary salesperson is available to sell vehicles.

15.  Even with these limitations, the Debtors have made all monthly mortgage payments to Wells Fargo Bank, N.A. ("**Wells Fargo**"), all payments required to MAFS and AFC on their secured claims, all priority payments to the FDOR, all payments to Suzy Tate, P.A. for the balance owed on her administrative claim, and the payments required to unsecured creditors. See ledger of payments attached hereto as **Exhibit "A."**

Plan Formulation and Wells Fargo's Claims

16.  The Debtors prepared their Plan and Disclosure Statement, along with the financial projections attached to the Disclosure Statement based on their revenue and expenses experienced during the Bankruptcy Case and based on the understanding that they would be able to start purchasing on credit from Manheim and to continue purchasing quality used cars at the Central Fla. Auctions.

17.  The Debtors negotiated with Wells Fargo, in good faith during the Bankruptcy Case and settled their Plan treatment, which provided for a monthly payment based on the mortgage

4

and a quarterly payment based on profits.

18.  For the first quarter after confirmation of the Plan, the Debtors were unable to make any payment to Wells Fargo on its Class 2b claim because the Debtors had to make more than $36,000.00 in administrative payments and because of the issues indicated above.  For the next two quarters, the Debtors paid Wells Fargo $2,000.00 and $9,419.99, respectively.

19.  Under Class 2b, Wells Fargo's secured claim for $410,000.00 is to be paid quarterly with fifty percent (50%) of the Debtors' Net Income, plus interest, over five years with a balloon payment due at the end of five years.

20.  The Debtors are aware that they are on the "hook" for the full amount of the Class 2b claim at the end of five years so it is in their best interest to get Wells Fargo paid off as soon as possible.  The Debtors are further incented to make a "profit" because under the Plan, to the extent the Debtors exceed the projected Net Income, after payment of fifty percent (50%) of such excess to Wells Fargo on account of its Class 2b claim, the Debtors are authorized to pay the remaining fifty percent of such excess to their employees in the form of bonuses.

21.  Therefore, the Debtors are trying to overcome the latest market obstacles and are communicating with finance companies, including AFC and the west Florida auctioneers, about obtaining additional credit to purchase more inventory.

This concludes my declaration.

DATED this 12th day of September, 2014.

Rosa Catapano
McGuinness II, Inc.

5

```
Page: 1                                      VENDOR BILL LISTING                              Printed:  9/04/14
Report: A-6-Vendor-P                        -------------------

                        All Bills for Wells Fargo Wealth Management from  1/01/13 to  9/04/14


          DATE      DATE                                           CHECK
  DATE    DUE       PAID      AMOUNT   INVOICE #    STATUS    #    CLR    CHECK MEMO
-------- -------- -------- ---------- ----------- ---------- ----- ---  ----------------------------------------------------
 8/10/14  8/10/14  8/10/14   2,000.00 1411165281- PAID       7237  N   Invoice: 1411165281-25 Customer# 0263812520
 8/10/14  8/10/14  8/10/14   4,800.00             PAID       7236  N   Customer #: 0263812520 Invoice:1411165282-25
 7/14/14  7/14/14  7/14/14   2,000.00 1410998046- PAID       7158  N   Invoice: 1410998046-25
 7/14/14  7/14/14  7/14/14   4,800.00 1410998047- PAID       7157  N   Invoice: 1410998047-25
 4/08/14  4/08/14  4/08/14   2,000.00 1410492949- PAID          1  N   Invoice: 1410492949-25
 4/08/14  7/07/14  4/08/14   4,800.00 1410492950- PAID          1  N   Invoice: 1410492950-25
 3/10/14  3/10/14  3/10/14   4,800.00 1410321699- PAID          1  N   Invoice: 1410321699-25
 3/07/14  3/07/14  3/07/14   2,000.00 1410321698- PAID          1  N   Invoice: 1410321698-25
 2/06/14  2/06/14  2/06/14   2,000.00 1410155606- PAID          1  N   Invoice: 1410155606-25
 2/05/14  2/05/14  2/05/14   4,800.00 1410155607- PAID          1  N   Invoice: 1410155607-25
 1/10/14  1/10/14  1/10/14   2,000.00 1312124377- PAID          1  N   Invoice: 1312124377-25
 1/10/14  1/10/14  1/10/14   4,800.00 1312124378- PAID          1  N   Invoice: 1312124378-25
12/06/13 12/06/13 12/06/13   2,000.00 1311946504- PAID          1  Y   Invoice: 1311946504-25
12/06/13 12/06/13 12/06/13   4,800.00 1311946505- PAID          1  Y   Invoice: 1311946505-25
11/06/13 11/06/13 11/06/13   2,000.00 1311778647- PAID          1  Y   Invoice: 1311778647-25
11/06/13 11/15/13 11/06/13   4,800.00 1311778648- PAID          1  Y   Invoice: 1311778648-25
10/08/13 10/15/13 10/08/13   2,000.00 1311604842- PAID          1  Y   Invoice: 1311604842-25
10/08/13 10/08/13 10/08/13   4,800.00 1311604843- PAID          1  Y   Invoice: 1311604843-25
 9/10/13  9/15/13  9/10/13   4,800.00 1311429696- PAID          1  Y   Invoice: 1311429696-25
 9/10/13  9/15/13  9/10/13   2,000.00 1311429695- PAID          1  Y   Invoice: 1311429695-25
 8/06/13  8/15/13  8/06/13   4,800.00 1311255937- PAID          1  Y   Invoice: 1311255937-25
 8/06/13  8/15/13  8/06/13   2,163.88 1311255936- PAID          1  Y   Invoice: 1311255936-25
 6/11/14  6/11/14  6/11/14   4,800.00 1410828324- PAID       7039  N   Invoice: 1410828324-25 Customer: 0263812520
 6/11/14  6/11/14  6/11/14   2,000.00 1410828323- PAID       7038  N   Invoice: 1410828323-25 Customer:0263812520
 5/14/14  5/14/14  5/14/14   2,000.00             PAID       6933  N   Customer#0263812520 Invoice:1410662214
 5/14/14  5/14/14  5/14/14   4,800.00             PAID       6932  N   Customer #:0263812520 Invoice:1410662215
 4/14/14  4/14/14  4/14/14   9,419.99             PAID       6819  N   Payment Towards Principle OB:34 Customer:0263812520
 1/15/14  1/15/14  1/15/14   2,000.00             PAID          1  N   4th Quarter Income Payment
 1/07/13  1/07/13  1/07/13   1,000.00             PAID          2  Y
                            ----------
         TOTAL AMOUNT:  100,983.87
```

All Bills for **AFC** c/o Brian Kenworthy from 12/01/13 to  9/04/14

| DATE | DATE DUE | DATE PAID | AMOUNT | INVOICE # | STATUS | CHECK # | CLR | CHECK MEMO |
|------|----------|-----------|--------|-----------|--------|---------|-----|------------|
| 8/29/14 | 8/29/14 | 8/29/14 | 6,966.48 | | PAID | 7301 | N | September 2014 Payment Towards Claim |
| 8/04/14 | 8/19/14 | 8/04/14 | 6,966.48 | | PAID | 1 | N | |
| 6/30/14 | 6/30/14 | 6/30/14 | 6,966.48 | | PAID | 7109 | N | July 2014 Payment towards Claim |
| 5/29/14 | 5/29/14 | 5/29/14 | 6,966.48 | | PAID | 6983 | N | Payment Towards Claim June 2014 |
| 4/30/14 | 4/30/14 | 4/30/14 | 6,966.48 | | PAID | 6871 | N | May 2014 payment towards claim |
| 3/31/14 | 3/31/14 | 3/31/14 | 6,966.48 | | PAID | 6758 | N | April 2014 Claim Payment |
| 2/25/14 | 2/25/14 | 2/25/14 | 6,966.48 | | PAID | 6626 | N | March Payment Towards Claim |
| 1/30/14 | 1/30/14 | 1/30/14 | 6,966.48 | | PAID | 6551 | N | February Payment Towards Claim |
| 12/30/13 | 12/30/13 | 12/30/13 | 6,966.48 | | PAID | 6422 | N | December Payment Towards Claim 220758 |

TOTAL AMOUNT:    62,698.32

VENDOR BILL LISTING
-------------------

All Bills for Manheim Financial C/o Kirsten Hull from 12/01/13 to  9/04/14

| DATE | DATE DUE | DATE PAID | AMOUNT | INVOICE # | STATUS | CHECK # | CLR | CHECK MEMO |
|------|------|------|--------|-----------|--------|-------|-----|------------|
| 8/29/14 | 8/29/14 | 8/29/14 | 4,364.55 | | PAID | 7302 | N | September 2014 Payment Towards Claim |
| 8/04/14 | 8/04/14 | 8/04/14 | 4,364.55 | | PAID | 7222 | N | Payment towards August Claim 2014 |
| 6/30/14 | 6/30/14 | 6/30/14 | 4,364.55 | | PAID | 7110 | N | July 2014 Payment Towards Claim |
| 5/29/14 | 5/29/14 | 5/29/14 | 4,364.55 | | PAID | 6982 | N | Payment Towards Claim June 2014 |
| 4/30/14 | 4/30/14 | 4/30/14 | 4,364.55 | | PAID | 6872 | N | May 2014 payment towards claim |
| 3/31/14 | 3/31/14 | 3/31/14 | 4,364.55 | | PAID | 6759 | N | April 2014 Claim Payment |
| 2/25/14 | 2/25/14 | 2/25/14 | 4,364.55 | | PAID | 6628 | N | March Payment Towards Claim |
| 1/30/14 | 1/30/14 | 1/30/14 | 4,364.55 | | PAID | 6550 | N | February Payment Towards Claim |
| 12/30/13 | 12/30/13 | 12/30/13 | 4,364.55 | | PAID | 6423 | Y | December Payment towards Claim |

TOTAL AMOUNT:  39,280.95

Searching going backwards to  1/12/13, and displaying all transactions within $0.00

For Account: 1000  - Checking Acct (Cash In Bank)

| DATE | JOURNL | REFERENCE | DESCRIPTION | | ACCOUNT | DEBIT | CREDIT |
|------|--------|-----------|-------------|---|---------|-------|--------|
| 8/10/14 | 60 | 7234 | Check Printed to Florida Dept of Reve | 2000 | Accounts Payable | 2,680.28 | |
| 8/10/14 | 60 | 7234 | Check Printed to Florida Dept of Reve | 1000 | Checking Acct (Cash | | 2,680.28 |
| 7/14/14 | 60 | 7156 | Check Printed to Florida Dept of Reve | 2000 | Accounts Payable | 2,680.28 | |
| 7/14/14 | 60 | 7156 | Check Printed to Florida Dept of Reve | 1000 | Checking Acct (Cash | | 2,680.28 |
| 6/11/14 | 60 | 7041 | Check Printed to Florida Department o | 2000 | Accounts Payable | 2,680.28 | |
| 6/11/14 | 60 | 7041 | Check Printed to Florida Department o | 1000 | Checking Acct (Cash | | 2,680.28 |
| 5/14/14 | 60 | 6931 | Check Printed to Florida Dept of Reve | 2000 | Accounts Payable | 2,680.28 | |
| 5/14/14 | 60 | 6931 | Check Printed to Florida Dept of Reve | 1000 | Checking Acct (Cash | | 2,680.28 |
| 4/14/14 | 60 | 6818 | Check Printed to Florida Dept of Reve | 2000 | Accounts Payable | 2,680.28 | |
| 4/14/14 | 60 | 6818 | Check Printed to Florida Dept of Reve | 1000 | Checking Acct (Cash | | 2,680.28 |
| 3/05/14 | 60 | 6645 | Check Printed to Florida Dept of Reve | 2000 | Accounts Payable | 2,680.28 | |
| 3/05/14 | 60 | 6645 | Check Printed to Florida Dept of Reve | 1000 | Checking Acct (Cash | | 2,680.28 |
| 2/05/14 | 60 | 6570 | Check Printed to Florida Dept of Reve | 2000 | Accounts Payable | 2,680.28 | |
| 2/05/14 | 60 | 6570 | Check Printed to Florida Dept of Reve | 1000 | Checking Acct (Cash | | 2,680.28 |
| 1/10/14 | 60 | 6470 | Check Printed to Florida Dept of Reve | 2000 | Accounts Payable | 2,680.28 | |
| 1/10/14 | 60 | 6470 | Check Printed to Florida Dept of Reve | 1000 | Checking Acct (Cash | | 2,680.28 |
| 12/14/13 | 60 | 6393 | Check Printed to Florida Dept of Reve | 2000 | Accounts Payable | 2,680.28 | |
| 12/14/13 | 60 | 6393 | Check Printed to Florida Dept of Reve | 1000 | Checking Acct (Cash | | 2,680.28 |
| 11/06/13 | 60 | 6291 | Check Printed to Florida Department o | 2000 | Accounts Payable | 2,680.28 | |
| 11/06/13 | 60 | 6291 | Check Printed to Florida Department o | 1000 | Checking Acct (Cash | | 2,680.28 |
| 10/09/13 | 60 | 6225 | Check Printed to Florida Dept of Reve | 2000 | Accounts Payable | 2,680.28 | |
| 10/09/13 | 60 | 6225 | Check Printed to Florida Dept of Reve | 1000 | Checking Acct (Cash | | 2,680.28 |
| 9/11/13 | 60 | 6143 | Check Printed to Florida Department o | 2000 | Accounts Payable | 2,680.28 | |
| 9/11/13 | 60 | 6143 | Check Printed to Florida Department o | 1000 | Checking Acct (Cash | | 2,680.28 |
| 8/08/13 | 60 | 6025 | Check Printed to Florida Dept of Reve | 2000 | Accounts Payable | 2,680.28 | |
| 8/08/13 | 60 | 6025 | Check Printed to Florida Dept of Reve | 1000 | Checking Acct (Cash | | 2,680.28 |

$ 34,843.64

VENDOR BILL LISTING
-------------------

All Bills for Suzy Tate, ESQ. from  1/01/13 to  9/04/14

| DATE | DATE DUE | DATE PAID | AMOUNT | INVOICE # | STATUS | CHECK # | CLR | CHECK MEMO |
|------|----------|-----------|--------|-----------|--------|---------|-----|------------|
| 8/10/14 | 8/10/14 | 8/10/14 | 1,000.00 | | PAID | 7235 | N | Payment Towards Claim August 2014 |
| 7/14/14 | 7/14/14 | 7/14/14 | 1,000.00 | | PAID | 7155 | N | July Payment Towards Claim |
| 6/11/14 | 6/11/14 | 6/11/14 | 1,000.00 | | PAID | 7042 | N | Payment For June 2014 |
| 5/14/14 | 5/14/14 | 5/14/14 | 1,000.00 | | PAID | 6930 | N | May Payment Towards Claim |
| 4/14/14 | 4/14/14 | 4/14/14 | 1,000.00 | | PAID | 6817 | N | Payment towards Claim April 2014 |
| 3/05/14 | 3/05/14 | 3/05/14 | 1,000.00 | | PAID | 6644 | N | March Payment towards Claim |
| 2/05/14 | 2/05/14 | 2/05/14 | 1,000.00 | | PAID | 6569 | N | February Payment Towards Claim |
| 1/10/14 | 1/10/14 | 1/10/14 | 1,000.00 | | PAID | 6471 | N | January Payment Towards Claim |
| 12/14/13 | 12/14/13 | 12/14/13 | 1,000.00 | | PAID | 6392 | Y | December Payment Towards Claim |
| 11/06/13 | 11/15/13 | 11/06/13 | 1,000.00 | | PAID | 6290 | Y | November Payment Towards Claim |
| 10/09/13 | 10/09/13 | 10/09/13 | 1,000.00 | | PAID | 6223 | Y | October Payment Towards Claim |
| 9/11/13 | 9/11/13 | 9/11/13 | 1,000.00 | | PAID | 6142 | Y | Payment Towards Administrative Claim Due 9/15 |
| 8/08/13 | 8/15/13 | 8/08/13 | 1,000.00 | | PAID | 6022 | Y | 8/15/13 Payment Administrative Claim |
| 7/10/13 | 7/10/13 | 7/10/13 | 15,000.00 | | PAID | 5918 | Y | Attorney Fees |

```
                        ----------
        TOTAL AMOUNT:    28,000.00
```

VENDOR BILL LISTING

Printed:  9/04/14

Report: A-6-Vendor-P
--------------------

All Bills for Guido Frensemeyer c/o Parker&Assoc. from  1/01/13 to  9/04/14

| DATE | DATE DUE | DATE PAID | AMOUNT | INVOICE # | STATUS | CHECK # | CLR | CHECK MEMO |
|------|----------|-----------|--------|-----------|--------|---------|-----|------------|
| 8/04/14 | 8/04/14 | 8/04/14 | 2,783.25 | | PAID | 7220 | N | Claim Payment August 2014 |
| 8/08/13 | 8/08/13 | 8/08/13 | 5,566.50 | | PAID | 6024 | Y | Initial Payment to Unsecured Claim |
| | | | ---------- | | | | | |
| | TOTAL AMOUNT: | | 8,349.75 | | | | | |

VENDOR BILL LISTING                                Printed:  9/04/14
Report: A-6-Vendor-P                                  --------------------

All Bills for Parks De Filippo & Associates from  8/01/13 to  8/08/13

|        | DATE     | DATE     |        |           |        | CHECK |     |           |
|--------|----------|----------|--------|-----------|--------|-------|-----|-----------|
| DATE   | DUE      | PAID     | AMOUNT | INVOICE # | STATUS | #     | CLR | CHECK MEMO |
| 8/08/13 | 8/08/13 | 8/08/13 | 433.50 |           | PAID   | 6014  | Y   | Initial Payment Toward Unsecured Claim 8/15/13 |

                  TOTAL AMOUNT:     433.50



*Suzy Tate, P. A.*
ATTORNEY AT LAW

August 8, 2014

**<u>Via Electronic Mail (lfernandez@trenam.com)</u>**
Lara Fernandez, Esq.
Trenam Kemker
101 E. Kennedy Boulevard, Suite 2700
Tampa, FL 33602

   Re: McGuinness

Dear Lara:

   This letter is sent in response to your email dated July 28, 2014, wherein you communicated Wells Fargo's intent to file a Motion to Convert the McGuinness bankruptcy cases to ones under chapter 7 of the Bankruptcy Code because of McGuinness' failure to make a payment to Wells Fargo on its Class 2b Claim.

   While we understand Wells Fargo's concern with not receiving a payment for second quarter, please note that the treatment for this claim is contingent on the Debtors making a "Net Income." Unfortunately, as previously communicated to Wells Fargo, the Debtors' business strategy was materially altered after confirmation when the Debtors discovered that they could no longer successfully buy cars at central Florida auctions because of increased competition from a local auctioneer. Because of this, the Debtors have had to go elsewhere for inventory, which has resulted in their having to buy lower-end cars that provide lower profit levels and need more reconditioning. Further, the new auctioneers provide the Debtors with lower financing than what the Debtors traditionally had access to at the central Florida auctions, which means that they cannot buy as many cars. Those issues resulted in no "Net Income" for the second quarter.

   This explanation is supported by the attached bank statement for June. You will see from the bank statement that the Debtors only deposited $760,183.52 for that month while in June of 2013, the Debtors deposited $1.5 Million.

   Further, the Disclosure Statement specifically states that "**CERTAIN INFORMATION CONTAINED IN THIS DISCLOSURE STATEMENT, BY ITS NATURE, IS A FORECAST OF FUTURE EVENTS AND THEREFORE, INCLUDES ESTIMATES, ASSUMPTIONS, AND PROJETION WHICH MAY PROVE TO BE WRONG, OR WHICH MAY BE MATERIALLY DIFFERENT FROM ACTUAL RESULTS.**" We believe that this disclosure would make it difficult for the Court to convert the case simply because the Debtors have not met their projections.



Lara Fernandez
August 8, 2014
Page 2

Notwithstanding these issues, the Debtors were able to make a profit in the first quarter, and the Debtors feel confident that the third quarter will improve significantly.

Finally, we want to remind Wells Fargo that the Debtors are on the hook at the end of the plan term for the full amount of the Class 2b claim. Accordingly, the Debtors have every incentive to get Wells Fargo paid off.

We hope that Wells Fargo will reconsider filing the Motion to Convert as it will lead to unnecessary legal fees and expenses and require the Debtors' principals to focus on something other than making money for the Debtors and their creditors.

Very truly yours,

**Suzy Tate, P.A.**

Enclosure

cc:    Lori Vaughan
       Rosa and James Catapano



# CHASE ◆

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

May 31, 2014 through June 30, 2014

Primary Account: ███████ 8648

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00004975 DRE 021 210 18414 NNNNNNNNNNN  1 000000000 D2 0000

MCGUINNESS II INC
9700 E COLONIAL DR
ORLANDO FL 32817-4205



## CONSOLIDATED BALANCE SUMMARY

### ASSETS

| Checking & Savings | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|
| Chase Platinum Business Checking | ████ 8648 | $11,138.50 | $20,633.57 |
| Chase Platinum Business Checking | ████ 8655 | 0.00 | 0.00 |
| **Total** | | **$11,138.50** | **$20,633.57** |
| **TOTAL  ASSETS** | | **$11,138.50** | **$20,633.57** |



May 31, 2014 through June 30, 2014
Primary Account: ██████████ **8648**

## CHASE PLATINUM BUSINESS CHECKING

MCGUINNESS II INC                                    Account Number: ██████████ 8648

## CHECKING SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** |  | **$11,138.50** |
| Deposits and Additions | 55 | 760,183.52 |
| Checks Paid | 182 | - 677,153.24 |
| ATM & Debit Card Withdrawals | 167 | - 12,396.42 |
| Electronic Withdrawals | 48 | - 60,823.79 |
| Fees and Other Withdrawals | 1 | - 315.00 |
| **Ending Balance** | **453** | **$20,633.57** |

Your Chase Platinum Business Checking account provides:
·    No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
·    500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
·    $25,000 in cash deposits per statement cycle
·    Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account
Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION |  | AMOUNT |
|---|---|---|---|
| 06/02 | Remote Online Deposit | 1 | $15,000.00 |
| 06/02 | Remote Online Deposit | 1 | 5,000.00 |
| 06/02 | Remote Online Deposit | 1 | 2,700.00 |
| 06/02 | Elavon Mer Svcs  Merch Dep  8010164559      CCD ID: 9990100039 | | 1,700.00 |
| 06/02 | Chase        Dealer Rsv 05613000010001  CCD ID: 9715928001 | | 684.85 |
| 06/03 | Remote Online Deposit | 1 | 15,675.00 |
| 06/04 | Remote Online Deposit | 1 | 62,189.00 |
| 06/05 | ATM Check Deposit       06/05 9176 Conroy Windermere Rd Windermere FL Card 0026 | | 57,115.00 |
| 06/05 | ATM Cash Deposit       06/05 9176 Conroy Windermere Rd Windermere FL Card 0026 | | 952.00 |
| 06/05 | ATM Cash Deposit       06/05 9176 Conroy Windermere Rd Windermere FL Card 0026 | | 580.00 |
| 06/05 | ATM Cash Deposit       06/05 9176 Conroy Windermere Rd Windermere FL Card 0026 | | 420.00 |
| 06/05 | Remote Online Deposit | 1 | 17,778.26 |
| 06/05 | Remote Online Deposit | 1 | 8,773.00 |
| 06/05 | Elavon Mer Svcs  Merch Dep  8010164559      CCD ID: 9990100039 | | 4,060.00 |
| 06/06 | ATM Cash Deposit       06/06 9176 Conroy Windermere Rd Windermere FL Card 2761 | | 900.00 |
| 06/06 | ATM Cash Deposit       06/06 9176 Conroy Windermere Rd Windermere FL Card 2761 | | 550.00 |
| 06/06 | ATM Cash Deposit       06/06 9176 Conroy Windermere Rd Windermere FL Card 2761 | | 500.00 |
| 06/06 | ATM Cash Deposit       06/06 9176 Conroy Windermere Rd Windermere FL Card 2761 | | 45.00 |
| 06/06 | Remote Online Deposit | 1 | 23,288.00 |
| 06/06 | Paypal        Transfer  5Lej284Xpqxg6  PPD ID: Paypalsd11 | | 139.10 |



May 31, 2014 through June 30, 2014

Primary Account: ███████ 8648

## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 06/09 | Remote Online Deposit          1 | 15,958.00 |
| 06/09 | Deposit        629597913 | 2,605.00 |
| 06/09 | Remote Online Deposit          1 | 687.99 |
| 06/09 | Caf - Tampa      Dealers    10102056130      CCD ID: 9636132001 | 6,592.27 |
| 06/09 | Elavon Mer Svcs  Merch Dep  8010164559      CCD ID: 9990100039 | 10.60 |
| 06/10 | Remote Online Deposit          1 | 5,765.00 |
| 06/10 | Chase Auto Fin   Payments   I404556130      CCD ID: 1360899825 | 17,073.28 |
| 06/11 | Remote Online Deposit          1 | 100,488.00 |
| 06/11 | Remote Online Deposit          1 | 14,680.00 |
| 06/11 | Deposit        634433566 | 840.00 |
| 06/12 | Remote Online Deposit          1 | 34,498.00 |
| 06/12 | Remote Online Deposit          1 | 10,475.27 |
| 06/12 | Elavon Mer Svcs  Merch Dep  8010164559      CCD ID: 9990100039 | 625.02 |
| 06/13 | Remote Online Deposit          1 | 12.13 |
| 06/13 | Elavon Mer Svcs  Merch Dep  8010164559      CCD ID: 9990100039 | 6,254.17 |
| 06/16 | Chase Auto Fin   Payments   I404556130      CCD ID: 1360899825 | 15,276.27 |
| 06/16 | Elavon Mer Svcs  Merch Dep  8010164559      CCD ID: 9990100039 | 500.00 |
| 06/18 | Remote Online Deposit          1 | 50,183.50 |
| 06/18 | Remote Online Deposit          1 | 14,635.27 |
| 06/19 | Elavon Mer Svcs  Merch Dep  8010164559      CCD ID: 9990100039 | 5,000.00 |
| 06/20 | Deposit        620933984 | 6,202.85 |
| 06/20 | Deposit        629657566 | 1,500.00 |
| 06/20 | Transfer From Chk Xxxxxx5018 | 4,685.27 |
| 06/23 | Remote Online Deposit          1 | 20,400.00 |
| 06/23 | Remote Online Deposit          1 | 8,885.27 |
| 06/23 | Elavon Mer Svcs  Merch Dep  8010164559      CCD ID: 9990100039 | 500.00 |
| 06/24 | Remote Online Deposit          1 | 10,000.00 |
| 06/24 | Remote Online Deposit          1 | 8,473.00 |
| 06/25 | Card Purchase Return     06/24 1100 Lkq Crstl R. Damro 8005413011 FL Card 2761 | 245.00 |
| 06/25 | Remote Online Deposit          1 | 167,941.00 |
| 06/27 | Remote Online Deposit          1 | 6,000.00 |
| 06/27 | Paychex - Rcx    Payroll    55863800000011X CCD ID: 1161124166 | 415.28 |
| 06/30 | Remote Online Deposit          1 | 3,700.00 |
| 06/30 | Remote Online Deposit          1 | 26.87 |
| 06/30 | Elavon Mer Svcs  Merch Dep  8010164559      CCD ID: 9990100039 | 1,000.00 |

**Total Deposits and Additions** **$760,183.52**



May 31, 2014 through June 30, 2014

Primary Account: ████████ 8648

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 6968 ^ | | 06/03 | $62.75 |
| 6978 * ^ | | 06/02 | 33.08 |
| 6980 * ^ | | 06/05 | 217.46 |
| 6985 * ^ | | 06/02 | 95.92 |
| 6986 ^ | | 06/03 | 4.28 |
| 6987 ^ | | 06/03 | 40.56 |
| 6989 * ^ | | 06/03 | 328.00 |
| 6990 ^ | | 06/05 | 93.46 |
| 6992 * ^ | | 06/02 | 82.69 |
| 6993 ^ | | 06/02 | 138.08 |
| 6994 ^ | | 06/02 | 122.66 |
| 6997 * ^ | | 06/06 | 595.35 |
| 6998 ^ | | 06/02 | 537.33 |
| 7001 * ^ | | 06/04 | 9.20 |
| 7002 ^ | | 06/02 | 329.00 |
| 7003 ^ | | 06/03 | 150.00 |
| 7004 ^ | | 06/04 | 45.98 |
| 7005 ^ | | 06/02 | 200.00 |
| 7006 ^ | | 06/03 | 1,061.75 |
| 7007 ^ | | 06/05 | 1,200.00 |
| 7008 ^ | | 06/06 | 406.67 |
| 7009 ^ | | 06/04 | 31.84 |
| 7010 ^ | | 06/04 | 17.61 |
| 7011 ^ | | 06/17 | 3,900.00 |
| 7012 ^ | | 06/17 | 2,100.00 |
| 7013 ^ | | 06/05 | 155.00 |
| 7014 ^ | | 06/11 | 129.35 |
| 7015 ^ | | 06/06 | 161.04 |
| 7016 ^ | | 06/04 | 19.20 |
| 7017 ^ | | 06/05 | 83.20 |
| 7018 ^ | | 06/06 | 56.00 |
| 7019 ^ | | 06/05 | 135.00 |
| 7020 ^ | | 06/06 | 575.00 |
| 7021 ^ | | 06/06 | 206.30 |
| 7022 ^ | | 06/06 | 43.16 |
| 7023 ^ | | 06/06 | 148.42 |
| 7024 ^ | | 06/09 | 4.28 |
| 7025 ^ | | 06/06 | 830.00 |
| 7026 ^ | | 06/09 | 2,100.00 |
| 7027 ^ | | 06/09 | 43.16 |
| 7028 ^ | | 06/09 | 107.50 |
| 7029 ^ | | 06/09 | 1,850.00 |
| 7030 ^ | | 06/10 | 413.57 |
| 7031 ^ | | 06/09 | 1,475.00 |



## CHECKS PAID _(continued)_

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 7032 ^ | | 06/09 | 538.32 |
| 7033 ^ | | 06/09 | 447.00 |
| 7034 ^ | | 06/11 | 669.32 |
| 7035 ^ | | 06/13 | 5,755.00 |
| 7036 ^ | | 06/11 | 370.00 |
| 7037 ^ | | 06/17 | 308.50 |
| 7038 ^ | | 06/16 | 2,000.00 |
| 7039 ^ | | 06/16 | 4,800.00 |
| 7040 ^ | | 06/13 | 84.00 |
| 7041 ^ | | 06/19 | 2,680.28 |
| 7042 ^ | | 06/17 | 1,000.00 |
| 7043 ^ | | 06/11 | 400.00 |
| 7044 ^ | | 06/16 | 177.60 |
| 7045 ^ | | 06/16 | 765.00 |
| 7046 ^ | | 06/24 | 95.45 |
| 7047 ^ | | 06/13 | 21.58 |
| 7048 ^ | | 06/16 | 152.06 |
| 7049 ^ | | 06/17 | 15.02 |
| 7051 * ^ | | 06/19 | 75.00 |
| 7052 ^ | | 06/17 | 136.00 |
| 7053 ^ | | 06/16 | 267.97 |
| 7054 ^ | | 06/16 | 378.33 |
| 7055 ^ | | 06/30 | 387.00 |
| 7056 ^ | | 06/16 | 382.64 |
| 7057 ^ | | 06/16 | 537.33 |
| 7058 ^ | | 06/16 | 2,470.37 |
| 7059 ^ | | 06/24 | 650.00 |
| 7060 ^ | | 06/18 | 8.88 |
| 7061 ^ | | 06/18 | 10.62 |
| 7062 ^ | | 06/16 | 185.00 |
| 7064 * ^ | | 06/16 | 28.05 |
| 7065 ^ | | 06/19 | 177.82 |
| 7066 ^ | | 06/19 | 34.66 |
| 7067 ^ | | 06/18 | 104.40 |
| 7068 ^ | | 06/24 | 85.70 |
| 7069 ^ | | 06/19 | 176.90 |
| 7070 ^ | | 06/18 | 352.05 |
| 7071 ^ | | 06/20 | 100.00 |
| 7072 ^ | | 06/19 | 21.96 |
| 7073 ^ | | 06/20 | 565.00 |
| 7074 ^ | | 06/23 | 7.34 |
| 7075 ^ | | 06/24 | 60.00 |
| 7077 * ^ | | 06/20 | 200.00 |
| 7078 ^ | | 06/24 | 46.78 |





May 31, 2014 through June 30, 2014
Primary Account: ███████8648

## CHECKS PAID  *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 7079  ^ | | 06/24 | 23.08 |
| 7080  ^ | | 06/23 | 169.03 |
| 7081  ^ | | 06/23 | 180.00 |
| 7082  ^ | | 06/27 | 1,290.00 |
| 7083  ^ | | 06/25 | 40.23 |
| 7084  ^ | | 06/25 | 2,350.00 |
| 7086  * ^ | | 06/26 | 2,100.00 |
| 7088  * ^ | | 06/26 | 85.99 |
| 7091  * ^ | | 06/30 | 52.82 |
| 7092  ^ | | 06/30 | 415.28 |
| 7093  ^ | | 06/27 | 75.00 |
| 7094  ^ | | 06/27 | 75.00 |
| 7095  ^ | | 06/30 | 191.43 |
| 7098  * ^ | | 06/30 | 1,100.00 |
| 7103  * ^ | 06/28 | 06/30 | 100.00 |
| 7105  * ^ | | 06/30 | 500.00 |
| 7621  * ^ | | 06/06 | 12,345.00 |
| 7639  * ^ | | 06/04 | 13,350.00 |
| 7640  ^ | | 06/04 | 11,845.00 |
| 7641  ^ | | 06/04 | 10,015.00 |
| 7642  ^ | | 06/11 | 12,745.00 |
| 7646  * ^ | | 06/11 | 6,685.00 |
| 7649  * ^ | | 06/04 | 14,950.00 |
| 7661  * ^ | | 06/06 | 15,875.00 |
| 7662  ^ | | 06/11 | 12,245.00 |
| 7663  ^ | | 06/06 | 4,765.00 |
| 7666  * ^ | | 06/12 | 11,445.00 |
| 7667  ^ | | 06/05 | 10,265.00 |
| 7672  * ^ | | 06/11 | 7,305.00 |
| 7674  * ^ | | 06/11 | 4,365.00 |
| 7680  * ^ | | 06/04 | 7,505.00 |
| 7681  ^ | | 06/12 | 12,675.00 |
| 7683  * ^ | | 06/11 | 8,635.00 |
| 7684  ^ | | 06/05 | 9,315.00 |
| 7685  ^ | | 06/06 | 2,545.00 |
| 7689  * ^ | | 06/12 | 7,805.00 |
| 7693  * ^ | | 06/12 | 2,745.00 |
| 7694  ^ | | 06/25 | 3,465.00 |
| 7697  * ^ | | 06/06 | 4,865.00 |
| 7698  ^ | | 06/05 | 8,005.00 |
| 7701  * ^ | | 06/06 | 3,865.00 |
| 7702  ^ | | 06/04 | 8,405.00 |
| 7707  * ^ | | 06/06 | 22.00 |
| 7712  * ^ | | 06/18 | 13,450.00 |



May 31, 2014 through June 30, 2014
Primary Account: ██████████ 8648



## CHECKS PAID  *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 7713 ^ | | 06/05 | 8,005.00 |
| 7714 ^ | | 06/11 | 3,765.00 |
| 7715 ^ | | 06/05 | 4,695.00 |
| 7716 ^ | | 06/18 | 11,245.00 |
| 7719 * ^ | | 06/04 | 7,605.00 |
| 7720 ^ | | 06/12 | 6,785.00 |
| 7722 * ^ | | 06/06 | 9,105.00 |
| 7723 ^ | | 06/12 | 6,585.00 |
| 7724 ^ | | 06/12 | 5,785.00 |
| 7725 ^ | | 06/11 | 8,605.00 |
| 7727 * ^ | | 06/05 | 16,790.00 |
| 7728 ^ | | 06/23 | 3,865.00 |
| 7729 ^ | | 06/25 | 13,450.00 |
| 7730 ^ | | 06/25 | 7,185.00 |
| 7731 ^ | | 06/23 | 19,800.00 |
| 7736 * ^ | | 06/25 | 7,705.00 |
| 7738 * ^ | | 06/25 | 14,350.00 |
| 7739 ^ | | 06/25 | 6,985.00 |
| 7742 * ^ | | 06/18 | 7,705.00 |
| 7743 ^ | | 06/25 | 6,885.00 |
| 7747 * ^ | | 06/12 | 2,245.00 |
| 7748 ^ | | 06/18 | 5,165.00 |
| 7750 * ^ | | 06/12 | 4,865.00 |
| 7751 ^ | | 06/12 | 8,005.00 |
| 7752 ^ | | 06/18 | 3,995.00 |
| 7753 ^ | | 06/18 | 3,465.00 |
| 7754 ^ | | 06/25 | 13,550.00 |
| 7755 ^ | | 06/20 | 5,165.00 |
| 7759 * ^ | | 06/18 | 8,705.00 |
| 7760 ^ | | 06/25 | 8,105.00 |
| 7763 * ^ | | 06/20 | 6,685.00 |
| 7764 ^ | | 06/12 | 13,900.00 |
| 7765 ^ | | 06/25 | 8,705.00 |
| 7766 ^ | | 06/25 | 5,065.00 |
| 7769 * ^ | | 06/24 | 6,985.00 |
| 7770 ^ | | 06/25 | 1,625.00 |
| 7773 * ^ | | 06/24 | 8,105.00 |
| 7775 * ^ | | 06/12 | 7,805.00 |
| 7776 ^ | | 06/12 | 1,475.00 |
| 7778 * ^ | | 06/18 | 3,865.00 |
| 7779 ^ | | 06/17 | 85.60 |
| 7783 * ^ | | 06/18 | 8,005.00 |
| 7784 ^ | | 06/25 | 5,985.00 |
| 7786 * ^ | | 06/25 | 12,245.00 |



## CHECKS PAID  *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 7794 * ^ | | 06/25 | 13,450.00 |
| 7795 ^ | | 06/25 | 9,915.00 |
| 7797 * ^ | | 06/25 | 9,515.00 |
| 7804 * ^ | | 06/20 | 5,585.00 |
| 7809 * ^ | | 06/25 | 125.00 |
| 7811 * ^ | | 06/25 | 9,545.00 |

**Total Checks Paid**                                                                 **$677,153.24**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 06/02 | Card Purchase | 05/29 Hess 09312 Ocoee FL Card 0026 | $26.00 |
| 06/02 | Card Purchase | 05/29 7-Eleven 29331 Orlando FL Card 2197 | 25.40 |
| 06/02 | Card Purchase | 05/30 Shell Oil 57542485206 Orlando FL Card 2197 | 15.01 |
| 06/02 | Card Purchase | 05/30 7-Eleven 29331 Orlando FL Card 2197 | 10.05 |
| 06/02 | Card Purchase | 05/30 7-Eleven 29331 Orlando FL Card 2197 | 83.56 |
| 06/02 | Card Purchase | 05/30 7-Eleven 29331 Orlando FL Card 2197 | 15.12 |
| 06/02 | Card Purchase | 05/30 7-Eleven 29331 Orlando FL Card 2197 | 10.16 |
| 06/02 | Card Purchase | 05/30 7-Eleven 29331 Orlando FL Card 2197 | 15.24 |
| 06/02 | Card Purchase | 05/30 7-Eleven 29331 Orlando FL Card 2197 | 15.01 |
| 06/02 | Card Purchase | 05/30 7-Eleven 29331 Orlando FL Card 2197 | 15.00 |
| 06/02 | Card Purchase | 05/30 Mapfre Insurance CO O 305-529-2000 FL Card 2761 | 192.35 |
| 06/02 | Card Purchase | 05/31 7-Eleven 29331 Orlando FL Card 2197 | 100.00 |
| 06/02 | Card Purchase | 05/31 7-Eleven 29331 Orlando FL Card 2197 | 45.03 |
| 06/02 | Card Purchase | 05/31 The Home Depot 6331 Orlando FL Card 2761 | 31.93 |
| 06/02 | Card Purchase | 05/31 7-Eleven 29331 Orlando FL Card 1298 | 74.81 |
| 06/02 | Card Purchase | 05/31 7-Eleven 29331 Orlando FL Card 0026 | 100.00 |
| 06/02 | Card Purchase | 05/31 7-Eleven 29331 Orlando FL Card 0026 | 24.96 |
| 06/02 | Card Purchase | 05/31 7-Eleven 29331 Orlando FL Card 0026 | 54.54 |
| 06/02 | Card Purchase With Pin | 06/01 Hess 09584 Winter Garde FL Card 0026 | 51.64 |
| 06/02 | Recurring Card Purchase | 05/31 Fedex 462185590 800-4633339 TN Card 0026 | 84.94 |
| 06/02 | Recurring Card Purchase | 05/30 Sunpass*Acc16995196 888-865-5352 FL Card 0026 | 25.00 |
| 06/02 | Recurring Card Purchase | 05/30 Sunpass*Acc16995196 888-865-5352 FL Card 0026 | 25.00 |
| 06/02 | Recurring Card Purchase | 05/30 Sunpass*Acc16995196 888-865-5352 FL Card 0026 | 25.00 |
| 06/02 | Recurring Card Purchase | 05/30 Sunpass*Acc16995196 888-865-5352 FL Card 0026 | 25.00 |
| 06/02 | Recurring Card Purchase | 05/30 Sunpass*Acc16995196 888-865-5352 FL Card 0026 | 25.00 |
| 06/02 | Recurring Card Purchase | 05/30 Sunpass*Acc16995196 888-865-5352 FL Card 0026 | 25.00 |
| 06/02 | Recurring Card Purchase | 05/31 Sunpass*Acc16995196 888-865-5352 FL Card 0026 | 25.00 |
| 06/02 | Recurring Card Purchase | 05/31 Sunpass*Acc16995196 888-865-5352 FL Card 0026 | 25.00 |



May 31, 2014 through June 30, 2014

Primary Account: ███████ 8648

## ATM & DEBIT CARD WITHDRAWALS *(continued)*



| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|-------:|
| 06/02 | Recurring Card Purchase 05/31 Sunpass*Acc16995196 888-865-5352 FL Card 0026 | | 25.00 |
| 06/02 | Recurring Card Purchase 06/01 Sunpass*Acc16995196 888-865-5352 FL Card 0026 | | 25.00 |
| 06/03 | Card Purchase | 06/02 Usps 11694208129406188 Orlando FL Card 0026 | 6.58 |
| 06/03 | Card Purchase | 06/02 City of Orlando Pkg Ad 407-2464126 FL Card 0026 | 4.00 |
| 06/04 | Card Purchase | 06/02 7-Eleven 29331 Orlando FL Card 0026 | 99.16 |
| 06/04 | Card Purchase | 06/02 7-Eleven 29331 Orlando FL Card 0026 | 31.21 |
| 06/04 | Card Purchase | 06/03 7-Eleven 29331 Orlando FL Card 1298 | 100.00 |
| 06/04 | Recurring Card Purchase 06/03 Sunpass*Acc16995196 888-865-5352 FL Card 0026 | | 25.00 |
| 06/04 | Recurring Card Purchase 06/03 Sunpass*Acc16995196 888-865-5352 FL Card 0026 | | 25.00 |
| 06/04 | Recurring Card Purchase 06/03 Sunpass*Acc16995196 888-865-5352 FL Card 0026 | | 25.00 |
| 06/04 | Recurring Card Purchase 06/03 Fedex 462506972 800-4633339 TN Card 0026 | | 24.67 |
| 06/05 | Card Purchase | 06/03 7-Eleven 29331 Orlando FL Card 1298 | 15.08 |
| 06/05 | Card Purchase | 06/03 7-Eleven 29331 Orlando FL Card 0026 | 50.30 |
| 06/05 | Card Purchase | 06/03 7-Eleven 29331 Orlando FL Card 1298 | 42.07 |
| 06/05 | Card Purchase | 06/03 7-Eleven 29331 Orlando FL Card 1298 | 25.02 |
| 06/05 | Card Purchase | 06/03 7-Eleven 29331 Orlando FL Card 2761 | 25.19 |
| 06/05 | Card Purchase | 06/04 Exxonmobil   97556955 Orlando FL Card 2761 | 66.26 |
| 06/05 | Card Purchase | 06/04 Sunpass*Acc16995196 888-865-5352 FL Card 0026 | 0.77 |
| 06/05 | Recurring Card Purchase 06/04 Sunpass*Acc16995196 888-865-5352 FL Card 0026 | | 200.00 |
| 06/05 | Recurring Card Purchase 06/04 Sunpass*Acc16995196 888-865-5352 FL Card 0026 | | 25.00 |
| 06/05 | Recurring Card Purchase 06/04 Sunpass*Acc16995196 888-865-5352 FL Card 0026 | | 25.00 |
| 06/05 | Recurring Card Purchase 06/04 Sunpass*Acc16995196 888-865-5352 FL Card 0026 | | 25.00 |
| 06/05 | Recurring Card Purchase 06/04 Fedex 462608613 800-4633339 TN Card 0026 | | 15.93 |
| 06/06 | Card Purchase | 06/05 Usps 11694208129406188 Orlando FL Card 2761 | 7.95 |
| 06/06 | Card Purchase | 06/05 Exxonmobil   97559355 Ocoee FL Card 2197 | 25.00 |
| 06/06 | Recurring Card Purchase 06/05 Fedex 462704337 800-4633339 TN Card 0026 | | 40.60 |
| 06/06 | Recurring Card Purchase 06/05 Geeksquadplan 00015784 800-4335778 MN Card 0026 | | 10.64 |
| 06/09 | Card Purchase | 06/05 7-Eleven 29331 Orlando FL Card 2197 | 19.73 |
| 06/09 | Card Purchase | 06/05 7-Eleven 29331 Orlando FL Card 2761 | 100.00 |
| 06/09 | Card Purchase | 06/05 7-Eleven 29331 Orlando FL Card 2761 | 12.74 |
| 06/09 | Card Purchase | 06/05 7-Eleven 29331 Orlando FL Card 2761 | 37.03 |
| 06/09 | Card Purchase | 06/05 7-Eleven 29331 Orlando FL Card 2197 | 10.22 |
| 06/09 | Card Purchase | 06/05 7-Eleven 29331 Orlando FL Card 2197 | 10.32 |
| 06/09 | Card Purchase | 06/06 7-Eleven 29331 Orlando FL Card 2197 | 56.65 |
| 06/09 | Card Purchase | 06/06 Motorcycle Clinic Kissimmee FL Card 0026 | 2,557.91 |
| 06/09 | Card Purchase | 06/07 7-Eleven 29331 Orlando FL Card 2197 | 59.74 |
| 06/09 | Card Purchase | 06/06 Shell Oil 57542485206 Orlando FL Card 0026 | 15.01 |
| 06/09 | Card Purchase | 06/06 Exxonmobil   97559355 Ocoee FL Card 2197 | 50.00 |
| 06/09 | Card Purchase | 06/06 Publix #1440 Orlando FL Card 0026 | 4.09 |
| 06/09 | Card Purchase | 06/07 Bj Wholesale #0135 Orlando FL Card 1298 | 404.09 |
| 06/09 | Card Purchase | 06/07 7-Eleven 29331 Orlando FL Card 2197 | 32.08 |
| 06/09 | Recurring Card Purchase 06/07 Fedex 462803581 800-4633339 TN Card 0026 | | 31.86 |
| 06/09 | Recurring Card Purchase 06/07 Hlu*Hulu 55301836-U Hulu.Com/Bill CA Card 0026 | | 7.99 |
| 06/10 | Card Purchase | 06/09 Exxonmobil   97556955 Orlando FL Card 0026 | 42.84 |



May 31, 2014 through June 30, 2014

Primary Account: ████████8648

# ATM & DEBIT CARD WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 06/10 | Card Purchase | 06/09 Exxonmobil   97559355 Ocoee FL Card 0026 | 15.10 |
| 06/10 | Card Purchase | 06/09 Vinyl Graphics 800-521-1884 WI Card 1298 | 342.21 |
| 06/10 | Recurring Card Purchase 06/09 Orlandosentinel Media 866-536-2725 TX Card 0026 | | 1,155.00 |
| 06/11 | Card Purchase | 06/09 7-Eleven 29331 Orlando FL Card 0026 | 13.89 |
| 06/11 | Card Purchase | 06/09 7-Eleven 29331 Orlando FL Card 0026 | 15.29 |
| 06/11 | Card Purchase | 06/09 7-Eleven 34872 Orlando FL Card 0026 | 20.00 |
| 06/11 | Card Purchase | 06/09 7-Eleven 29331 Orlando FL Card 0026 | 54.31 |
| 06/11 | Card Purchase | 06/09 7-Eleven 29331 Orlando FL Card 0026 | 15.26 |
| 06/11 | Card Purchase | 06/09 7-Eleven 29331 Orlando FL Card 0026 | 55.17 |
| 06/11 | Card Purchase | 06/10 Exxonmobil   97559355 Ocoee FL Card 1298 | 45.25 |
| 06/11 | Card Purchase | 06/10 Exxonmobil   97559355 Ocoee FL Card 1298 | 55.40 |
| 06/11 | Card Purchase With Pin  06/11 Murphy Express 8633 Orlando FL Card 2197 | | 58.94 |
| 06/11 | Recurring Card Purchase 06/10 Sunpass*Acc16995196 888-865-5352 FL Card 0026 | | 200.00 |
| 06/11 | Recurring Card Purchase 06/10 Fedex 463126013 800-4633339 TN Card 0026 | | 15.93 |
| 06/12 | Card Purchase | 06/10 7-Eleven 29331 Orlando FL Card 1298 | 55.03 |
| 06/12 | Card Purchase | 06/11 Dealer Car Search 502-326-8413 KY Card 2761 | 249.00 |
| 06/13 | Card Purchase | 06/11 7-Eleven 29331 Orlando FL Card 2197 | 20.22 |
| 06/13 | Card Purchase | 06/11 7-Eleven 29331 Orlando FL Card 1298 | 20.00 |
| 06/13 | Card Purchase | 06/12 Vinyl Graphics 800-521-1884 WI Card 0026 | 146.16 |
| 06/13 | Recurring Card Purchase 06/12 Sunpass*Acc16995196 888-865-5352 FL Card 0026 | | 200.00 |
| 06/13 | Recurring Card Purchase 06/12 Fedex 463306306 800-4633339 TN Card 0026 | | 15.93 |
| 06/16 | Card Purchase | 06/12 7-Eleven 29331 Orlando FL Card 2197 | 57.04 |
| 06/16 | Card Purchase | 06/13 Exxonmobil   97556955 Orlando FL Card 2761 | 66.86 |
| 06/16 | Card Purchase | 06/13 7-Eleven 29331 Orlando FL Card 2761 | 46.00 |
| 06/16 | Card Purchase | 06/13 7-Eleven 29331 Orlando FL Card 2197 | 59.62 |
| 06/16 | Card Purchase | 06/13 7-Eleven 29331 Orlando FL Card 2761 | 44.00 |
| 06/16 | Card Purchase | 06/13 7-Eleven 29331 Orlando FL Card 2761 | 15.17 |
| 06/16 | Card Purchase | 06/13 Usps 11694208129406188 Orlando FL Card 1298 | 47.72 |
| 06/16 | Card Purchase | 06/14 Apl*Apple Itunes Stor 866-712-7753 CA Card 0026 | 3.99 |
| 06/16 | Card Purchase | 06/14 7-Eleven 29331 Orlando FL Card 2761 | 59.16 |
| 06/16 | Card Purchase | 06/14 7-Eleven 29331 Orlando FL Card 2761 | 100.00 |
| 06/16 | Card Purchase | 06/15 Exxonmobil   975638 Coconut Creek FL Card 2197 | 43.90 |
| 06/16 | Recurring Card Purchase 06/15 Fedex 463407008 800-4633339 TN Card 0026 | | 71.30 |
| 06/17 | Card Purchase | 06/16 Exxonmobil   97559355 Ocoee FL Card 0026 | 10.51 |
| 06/18 | Card Purchase | 06/16 7-Eleven 29331 Orlando FL Card 0026 | 65.91 |
| 06/18 | Card Purchase | 06/16 7-Eleven 29331 Orlando FL Card 0026 | 15.00 |
| 06/18 | Card Purchase | 06/16 7-Eleven 29331 Orlando FL Card 0026 | 33.91 |
| 06/18 | Card Purchase | 06/17 Exxonmobil   97559355 Ocoee FL Card 2761 | 83.29 |
| 06/18 | Card Purchase | 06/17 Exxonmobil   97559355 Ocoee FL Card 2761 | 20.00 |
| 06/18 | Recurring Card Purchase 06/17 Sunpass*Acc16995196 888-865-5352 FL Card 0026 | | 200.00 |
| 06/19 | Card Purchase | 06/18 Exxonmobil   97556955 Orlando FL Card 1298 | 66.35 |
| 06/19 | Card Purchase | 06/18 7-Eleven 29331 Orlando FL Card 2761 | 60.44 |
| 06/19 | Card Purchase | 06/18 Exxonmobil   97559355 Ocoee FL Card 2761 | 11.70 |
| 06/19 | Card Purchase | 06/18 Exxonmobil   97559355 Ocoee FL Card 2761 | 65.03 |



May 31, 2014 through June 30, 2014
Primary Account: ████████8648



## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 06/19 | Card Purchase | 06/18 Shell Oil 57542485206 Orlando FL Card 1298 | 38.97 |
| 06/19 | Recurring Card Purchase 06/18 Fedex 463758595 800-4633339 TN Card 0026 | | 30.27 |
| 06/20 | Card Purchase | 06/18 Autoniq, LLC 866-4828421 VA Card 2761 | 150.00 |
| 06/20 | Card Purchase | 06/18 7-Eleven 29331 Orlando FL Card 2761 | 31.56 |
| 06/20 | Card Purchase | 06/19 Craigslist.Org 415-566-6394 CA Card 0026 | 25.00 |
| 06/20 | Card Purchase | 06/19 Remit Online.Com 800-997-0197 CO Card 0026 | 25.50 |
| 06/20 | Card Purchase | 06/19 Green Star Auto Recyc 407-531-7827 FL Card 2761 | 75.00 |
| 06/20 | Recurring Card Purchase 06/19 Sunpass*Acc16995196 888-865-5352 FL Card 0026 | | 200.00 |
| 06/20 | Recurring Card Purchase 06/19 Fedex 463937416 800-4633339 TN Card 0026 | | 31.28 |
| 06/23 | Card Purchase | 06/19 7-Eleven 29331 Orlando FL Card 1298 | 15.24 |
| 06/23 | Card Purchase | 06/20 7-Eleven 29331 Orlando FL Card 1298 | 28.83 |
| 06/23 | Card Purchase | 06/20 7-Eleven 29331 Orlando FL Card 1298 | 12.03 |
| 06/23 | Card Purchase | 06/20 Exxonmobil    97559355 Ocoee FL Card 1298 | 14.00 |
| 06/23 | Card Purchase | 06/20 Exxonmobil    97559355 Ocoee FL Card 1298 | 30.00 |
| 06/23 | Card Purchase | 06/20 7-Eleven 29331 Orlando FL Card 1298 | 61.30 |
| 06/23 | Recurring Card Purchase 06/21 Fedex 464027970 800-4633339 TN Card 0026 | | 35.21 |
| 06/24 | Card Purchase | 06/23 Centraldispatch.Com 858-259-6084 NY Card 2761 | 79.95 |
| 06/25 | Card Purchase | 06/23 7-Eleven 29331 Orlando FL Card 1298 | 50.19 |
| 06/25 | Card Purchase | 06/23 7-Eleven 29331 Orlando FL Card 1298 | 11.29 |
| 06/25 | Card Purchase | 06/23 7-Eleven 29331 Orlando FL Card 1298 | 42.31 |
| 06/25 | Card Purchase | 06/23 7-Eleven 29331 Orlando FL Card 1298 | 20.29 |
| 06/25 | Card Purchase | 06/23 7-Eleven 29331 Orlando FL Card 1298 | 19.08 |
| 06/25 | Card Purchase | 06/24 Exxonmobil    97559355 Ocoee FL Card 1298 | 32.12 |
| 06/25 | Card Purchase | 06/24 Exxonmobil    97559355 Ocoee FL Card 1298 | 20.00 |
| 06/25 | Card Purchase | 06/24 Exxonmobil    97559355 Ocoee FL Card 1298 | 20.03 |
| 06/25 | Recurring Card Purchase 06/24 Sunpass*Acc16995196 888-865-5352 FL Card 0026 | | 200.00 |
| 06/25 | Recurring Card Purchase 06/24 Fedex 464364077 800-4633339 TN Card 0026 | | 15.93 |
| 06/26 | Card Purchase | 06/24 7-Eleven 29331 Orlando FL Card 1298 | 100.00 |
| 06/26 | Card Purchase | 06/26 Chevron 00308052 Parkland FL Card 2761 | 81.01 |
| 06/26 | Recurring Card Purchase 06/25 Fedex 464443293 800-4633339 TN Card 0026 | | 15.93 |
| 06/27 | Card Purchase | 06/25 7-Eleven 29331 Orlando FL Card 2761 | 80.00 |
| 06/27 | Card Purchase | 06/25 7-Eleven 29331 Orlando FL Card 2197 | 12.25 |
| 06/27 | Card Purchase | 06/25 7-Eleven 29331 Orlando FL Card 2761 | 15.00 |
| 06/27 | Card Purchase | 06/26 Paypal *Nimbollcord 2819782000 CA Card 2761 | 25.00 |
| 06/27 | Card Purchase | 06/26 Paypal *Nimbollcord 2819782000 CA Card 2761 | 25.00 |
| 06/27 | Recurring Card Purchase 06/26 Sunpass*Acc16995196 888-865-5352 FL Card 0026 | | 200.00 |
| 06/27 | Recurring Card Purchase 06/26 Fedex 464535564 800-4633339 TN Card 0026 | | 31.28 |
| 06/30 | Card Purchase | 06/26 7-Eleven 29331 Orlando FL Card 2761 | 49.60 |
| 06/30 | Card Purchase | 06/26 7-Eleven 29331 Orlando FL Card 2761 | 20.61 |
| 06/30 | Card Purchase | 06/27 Murphy Express 8633 Orlando FL Card 1298 | 63.30 |
| 06/30 | Card Purchase | 06/27 7-Eleven 29331 Orlando FL Card 2761 | 21.91 |
| 06/30 | Card Purchase | 06/27 7-Eleven 29331 Orlando FL Card 2761 | 28.26 |
| 06/30 | Card Purchase | 06/27 J&S Tarps & Canopy 3867482495 FL Card 0026 | 250.00 |
| 06/30 | Card Purchase With Pin  06/28 Murphy Express 8633 Orlando FL Card 2761 | | 75.00 |



May 31, 2014 through June 30, 2014
Primary Account: ████████8648

## ATM & DEBIT CARD WITHDRAWALS _(continued)_

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 06/30 | Card Purchase | 06/28 7-Eleven 29331 Orlando FL Card 1298 | 60.00 |
| 06/30 | Card Purchase | 06/28 7-Eleven 29331 Orlando FL Card 1298 | 25.24 |
| 06/30 | Card Purchase | 06/28 7-Eleven 27165 Orlando FL Card 1298 | 15.00 |
| 06/30 | Card Purchase | 06/28 7-Eleven 29331 Orlando FL Card 1298 | 28.87 |
| 06/30 | Recurring Card Purchase 06/29 Bright House Networks 317-972-9700 FL Card 2761 | | 161.72 |
| 06/30 | Recurring Card Purchase 06/28 Fedex 464630943 800-4633339 TN Card 0026 | | 40.60 |
| 06/30 | Recurring Card Purchase 06/27 Msft   *Office 800-642-7676 WA Card 0026 | | 6.99 |
| **Total ATM & Debit Card Withdrawals** | | | **$12,396.42** |

## ATM & DEBIT CARD SUMMARY

Carly A Orenstein  Card 0026

| | | |
|--|--|--|
| Total ATM Withdrawals & Debits | | $0.00 |
| Total Card Purchases | | $7,316.29 |
| Total Card Deposits & Credits | | $59,067.00 |

Rosa M Catapano  Card 1298

| | | |
|--|--|--|
| Total ATM Withdrawals & Debits | | $0.00 |
| Total Card Purchases | | $2,001.12 |
| Total Card Deposits & Credits | | $0.00 |

Rosa M Catapano  Card 2197

| | | |
|--|--|--|
| Total ATM Withdrawals & Debits | | $0.00 |
| Total Card Purchases | | $865.29 |
| Total Card Deposits & Credits | | $0.00 |

James Catapano  Card 2761

| | | |
|--|--|--|
| Total ATM Withdrawals & Debits | | $0.00 |
| Total Card Purchases | | $2,213.72 |
| Total Card Deposits & Credits | | $2,240.00 |

ATM & Debit Card Totals

| | | |
|--|--|--|
| Total ATM Withdrawals & Debits | | $0.00 |
| Total Card Purchases | | $12,396.42 |
| Total Card Deposits & Credits | | $61,307.00 |



May 31, 2014 through June 30, 2014
Primary Account: ████████ 8648



# ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 06/02 | 05/31 Online Transfer To Chk ...6518 Transaction#: 3951771173 | $3,200.00 |
| 06/02 | 06/02 Online Payment 3954508142 To Duke Energy | 513.09 |
| 06/02 | Paychex Tps      Taxes      55461600002906X CCD ID: 1161124166 | 1,786.32 |
| 06/02 | Experian        EDI Pymnt  Ais-425298      CCD ID: 6133940459 | 699.00 |
| 06/02 | Elavon Mer Svcs  Merch Fee  8010164559      CCD ID: 9990100039 | 182.79 |
| 06/02 | Cvr        Fees      76052310      CCD ID: Cvr | 2.00 |
| 06/03 | 06/03 Online Transfer To Chk ...6518 Transaction#: 3957735876 | 8,000.00 |
| 06/03 | Sprint8006396111 Achbillpay 295838425       PPD ID: 2521616695 | 488.66 |
| 06/03 | Paychex Eib      Invoice    X55465700015654 CCD ID: 9000000919 | 69.37 |
| 06/03 | Cvr        Fees      76052310      CCD ID: Cvr | 4.00 |
| 06/04 | 06/04 Online Payment 3959682062 To Mapfre | 371.00 |
| 06/04 | Cvr        Fees      76052310      CCD ID: Cvr | 917.40 |
| 06/05 | Cvr        Fees      76052310      CCD ID: Cvr | 2.00 |
| 06/06 | 06/06 Online Payment 3909392849 To Tropical Design LLC | 120.00 |
| 06/06 | Paychex - Rcx    Payroll    55539600000059X CCD ID: 1161124166 | 5,536.48 |
| 06/06 | Paychex Tps      Taxes      55537400005240X CCD ID: 1161124166 | 1,894.37 |
| 06/09 | 06/09 Online Payment 3968361862 To Orange County Utilities | 67.80 |
| 06/09 | Paychex Eib      Invoice    X55552900016186 CCD ID: 9000000919 | 119.37 |
| 06/09 | Cvr        Fees      76052310      CCD ID: Cvr | 4.00 |
| 06/12 | Cvr        Fees      76052310      CCD ID: Cvr | 2.00 |
| 06/13 | Paychex - Rcx    Payroll    55653600000119X CCD ID: 1161124166 | 5,831.34 |
| 06/13 | Paychex Tps      Taxes      55655000009758X CCD ID: 1161124166 | 2,010.40 |
| 06/13 | Cvr        Fees      76052310      CCD ID: Cvr | 4.00 |
| 06/16 | Cvr        Billing   76052310      CCD ID: Cvr1 | 140.00 |
| 06/16 | Paychex Eib      Invoice    X55660100016349 CCD ID: 9000000919 | 119.37 |
| 06/17 | Sunshine State   Mcguiness  Mcguiness II   PPD ID: 1650107217 | 15.00 |
| 06/18 | Cvr        Fees      76052310      CCD ID: Cvr | 937.61 |
| 06/18 | Dealertrack, Inc Xxxxxxxxxx      CTX ID: 1163194109 | 52.00 |
| 06/19 | 06/19 Online Payment 3987006019 To AT&T | 352.76 |
| 06/19 | Paychex - Rcx    Payroll    55740700000029X CCD ID: 1161124166 | 6,032.00 |
| 06/19 | Cvr        Fees      76052310      CCD ID: Cvr | 2.00 |
| 06/20 | Fla Dept Revenue C01      000000013162326 CCD ID: 7596001874 | 7,349.12 |
| 06/20 | Paychex Tps      Taxes      55738400002885X CCD ID: 1161124166 | 2,064.85 |
| 06/20 | Elavon Mer Svcs  Merch Chbk 8010164559      CCD ID: 9990100039 | 500.00 |
| 06/20 | Paychex Eib      Invoice    X55742300015621 CCD ID: 9000000919 | 79.71 |
| 06/20 | Ladco Leasing    Lease Pmt  2614410A        CCD ID: 2953343174 | 37.09 |
| 06/23 | 06/21 Payment To Chase Card Ending IN 1229 | 943.33 |
| 06/23 | 06/23 Online Payment 3993359777 To Retailfirst | 521.33 |
| 06/24 | 06/24 Online Payment 3880892184 To Aetna | 1,558.63 |
| 06/24 | 06/24 Online Payment 3934238492 To Waste Services | 88.00 |
| 06/24 | Cvr        Fees      76052310      CCD ID: Cvr | 4.00 |
| 06/27 | Paychex - Rcx    Payroll    55861500000610X CCD ID: 1161124166 | 5,526.61 |
| 06/27 | Paychex Tps      Taxes      55851300005074X CCD ID: 1161124166 | 1,934.51 |
| 06/27 | Cvr        Fees      76052310      CCD ID: Cvr | 2.00 |



May 31, 2014 through June 30, 2014

Primary Account: ████████8648

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/30 | 06/28 Online Transfer To Chk ...6518 Transaction#: 4003242701 | 26.87 |
| 06/30 | 06/30 Online Payment 4006429561 To Duke Energy | 581.97 |
| 06/30 | Paychex Eib    Invoice   X55867700011184 CCD ID: 9000000919 | 127.64 |
| 06/30 | Cvr        Fees    76052310      CCD ID: Cvr | 2.00 |
| **Total Electronic Withdrawals** | | **$60,823.79** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/04 | Service Charges For The Month of May | $315.00 |
| **Total Fees & Other Withdrawals** | | **$315.00** |

## REWARDS SUMMARY   Chase Business Debit Card



| DATE | DESCRIPTION | |
|---|---|---|
| 07/02 | Earn up to 10 Ultimate Rewards bonus points for every dollar you spend shopping online at the Ultimate Rewards Mall. | |
| | Visit www.chase.com/ultimaterewards today to learn more about your featured offers and deals of the week. Also, on chase.com, you can redeem your Ultimate Rewards points for cash, gift cards, travel and merchandise. | |
| | Debit Card ending 2197 - Total points balance as of 09/13/12 | 0 |
| | Debit Card ending 2761 - Total points balance as of 08/27/12 | 0 |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|
| 06/02 | $27,060.64 | 06/17 | 37,166.57 |
| 06/03 | 32,515.69 | 06/18 | 34,501.67 |
| 06/04 | 18,972.42 | 06/19 | 29,675.53 |
| 06/05 | 49,173.94 | 06/20 | 13,194.54 |
| 06/06 | 10,552.06 | 06/23 | 17,297.17 |
| 06/09 | 26,240.03 | 06/24 | 17,988.58 |
| 06/10 | 47,109.59 | 06/25 | 25,498.11 |
| 06/11 | 96,649.48 | 06/26 | 23,115.18 |
| 06/12 | 49,821.74 | 06/27 | 20,238.81 |
| 06/13 | 41,979.41 | 06/30 | 20,633.57 |
| 06/16 | 44,737.20 | | |



May 31, 2014 through June 30, 2014
Primary Account: ███████ 8648



## SERVICE CHARGE SUMMARY

Chase Platinum Business Checking Accounts Included: ████████████████████
████████████████

| | |
|---|---|
| Monthly Service Fee | $95.00 |
| Other Service Charges | $50.00 |
| **Total Service Charges** | **$145.00**  Will be assessed on 7/3/14 |

You were assessed a monthly service fee on your Chase Platinum Business Checking account because you did not maintain the required relationship balance.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee | 1 | | | $95.00 | $95.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 78 | Unlimited | 0 | $0.40 | $0.00 |
| Electronic Credits | 17 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 390 | 500 | 0 | $0.40 | $0.00 |
| **Miscellaneous Fees** | | | | | |
| Jpm Cashed Checks | 1 | 0 | 1 | $0.00 | $0.00 |
| **Cash Management Services** | | | | | |
| Quick Deposit Multi Feed Maint | 1 | 0 | 1 | $50.00 | $50.00 |
| Online - Reverse Positive Pay Maint | 1 | 0 | 1 | $0.00 | $0.00 [1] |
| **Subtotal Other Service Charges (Will be assessed on 7/3/14)** | | | | | **$145.00** |

**ACCOUNT** 000000857548648

| | |
|---|---|
| **Monthly Service Fee** | |
| Monthly Service Fee | 1 |
| **Other Service Charges:** | |
| **Electronic Credits** | |
| Electronic Items Deposited | 78 |
| Electronic Credits | 17 |
| **Credits** | |
| Non-Electronic Transactions | 390 |
| **Miscellaneous Fees** | |
| Jpm Cashed Checks | 1 |
| **Cash Management Services** | |
| Quick Deposit Multi Feed Maint | 1 |
| Online - Reverse Positive Pay Maint | 1 |

[1] This charge represents a service provided in a previous month.



May 31, 2014 through June 30, 2014
Primary Account: ████████ **8648**

## CHASE PLATINUM BUSINESS CHECKING

MCGUINNESS II INC                                        Account Number: ████████ 8655

RESTRICTED FUNDS ACCOUNT

## CHECKING SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** |  | **$0.00** |
| **Ending Balance** | **0** | **$0.00** |



May 31, 2014 through June 30, 2014
Primary Account: ████████ **8648**

## BALANCING YOUR CHECKBOOK ─────────────────────────



**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your
statement or not.

**1. Write in the Ending Balance shown on this statement:**       Step 1 Balance:   $_____

**2. List and total all deposits & additions   not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

Step 2 Total:   $_____

**3.  Add Step 2 Total to Step 1 Balance.**       Step 3 Total:   $_____

**4.  List and total all checks, ATM withdrawals, debit card purchases and other withdrawals
    not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

Step 4 Total:   -$_____

**5.  Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:**       $_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**Call or write us at the phone number or address on
the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you
need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you
the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
   • Your name and account number
   • The dollar amount of the suspected error
   • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for
new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the
time it takes us to complete our investigation .

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**Contact the bank immediately if your statement is
incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error
appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete
details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



**JPMorgan Chase Bank, N.A. Member FDIC**



May 31, 2014 through June 30, 2014
Primary Account: 8648

This Page Intentionally Left Blank